**Susanne M. PALMER and Sharon Hammer, Plaintiffs,**

v.

**Paul R. STASSINOS, Defendant.**

**Susanne M. Palmer, Plaintiff,**

v.

**Far West Collection Services, Inc., Defendant.**

Nos. C–04–03026 RMW, C–04–03027 RMW.

United States District Court, N.D. California, San Jose Division.

May 18, 2006.

---

Ronald Wilcox, Attorney at Law, San Jose, CA, O. Randolph Bragg, Horwitz, Horwitz & Associates, Chicago, IL, Paul Arons, Law Office of Paul Arons, Friday Harbor, WA, for Plaintiffs.

June D. Coleman, Mark Ewell Ellis, Andrew Steinheimer, Murphy Pearson Bradley & Feeney, Sacramento, CA, for Defendants.

ORDER DENYING PLAINTIFFS' MOTION FOR CLASS CERTIFICATION; GRANTING PLAINTIFFS' MOTION FOR LEAVE TO FILE FIRST AMENDED COMPLAINT

[Re Docket Nos. 62, 79, 81, 142, 144, 148]

ORDER DENYING PLAINTIFF'S MOTION FOR CLASS CERTIFICATION

[Re Docket Nos. 118, 120, 124]

WHYTE, District Judge.

Plaintiffs move for class certification in two similar cases, each based primarily on alleged violations of the federal Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. §§ 1692–1692o. One of these cases additionally involves the California Fair Debt Collection Practices Act, Cal. Civ.Code §§ 1788–1788.33. Plaintiffs also seek leave to amend the complaint in their action against Paul Stassinos. For the reasons given below, the court denies the motions for class certification, but grants plaintiffs leave to amend the complaint in the case against Stassinos.

## I. BACKGROUND

Suzanne Palmer and Sharon Hammer have both sued at least one debt collector. Palmer is a plaintiff in both of the cases for which class certification is sought, one against Stassinos (Case No. C–04–03026 RMW), and the other against Far West Collection Services, Inc. (Case No. C–04–03027 RMW). Hammer is a plaintiff only in the suit against Stassinos. This court has previously dismissed certain claims of these plaintiffs. *See, e.g., Palmer v. Stassinos,* 348 F.Supp.2d 1070 (N.D.Cal.2004). In the case against Far West, Palmer's remaining causes of action (and the statutes they are based upon) involve demanding excessive collection fees and interest (15 U.S.C. § 1692e(2)(A), e(5), f(1); Cal. Civ.Code § 1788.13) and making false or deceptive statements to collect a debt (15 U.S.C. § 1692e, e(5), e(10); Cal. Civ.Code § 1788.13(j)). In the case against Stassinos, the plaintiffs' remaining causes of action are all for alleged violations of the FDCPA: demanding excessive collection fees and interest (15 U.S.C. § 1692e(2)(A), f(1)), sending collection letters that falsely purported to be from an attorney (15 U.S.C. § 1692e(3)), sending collection letters without required disclosure (15 U.S.C. § 1692g), and using a name other than the true business name on a collection letter (15 U.S.C. § 1692e(14)).

The court previously granted in part Palmer and Hammer's motions for class certification. *See Palmer v. Stassinos,* 233 F.R.D. 546 (N.D.Cal.2006). Palmer and Hammer have revised their proposed class definitions and move again for certification of a class in each case. They propose the following class definition for both actions:

> All persons to whom defendant mailed at least one collection letter since July 27, 2003 containing the same or similar demands or representations to those in the letters defendant sent to named plaintiff(s), in an attempt to collect a dishonored check written in California for personal, family, or household purposes.

Supplemental Mem. Supp. Pl. s' Mot. Class Certification ("Mot.") at 8.

Palmer and Hammer move separately to amend their complaint in their action against Stassinos; they seek to add two additional named plaintiffs and four additional defendants. The two plaintiffs Palmer and Hammer seek to add are the named plaintiffs in a separate action against the same five defendants, Case No. 05–02280–RMW.

## II. ANALYSIS

### A. Class Certification

■ Class certification is a matter within the discretion of the district court, *Zinser v. Accufix Research Inst., Inc.,* 253 F.3d 1180, 1186 (9th Cir.2001), *amended by* 273 F.3d 1266 (9th Cir.2001), although the determination must be supported by sufficient factual findings, *Local Joint Executive Bd. Trust Fund v. Las Vegas Sands, Inc.,* 244 F.3d 1152, 1161 (9th Cir.2001), and a proper understanding of the applicable law, *Hawkins v. Comparet–Cassani,* 251 F.3d 1230, 1237 (9th Cir.2001).

Federal Rule of Civil Procedure 23(a) lists four conjunctive criteria that must be met to certify a class action: numerosity, commonality of issues, typicality of the representative plaintiffs' claims, and adequacy of representation. A class may only be certified if the court is "satisfied, after a rigorous analysis, that the prerequisites of Rule 23(a) have been satisfied." *Gen. Tel. Co. of the S.W. v. Falcon,* 457 U.S. 147, 161, 102 S.Ct. 2364, 72 L.Ed.2d 740 (1982). "The burden of demonstrating that the elements of [Rule 23](a) are satisfied is on the party seeking to have a class certified." *Doninger v. Pac. N.W. Bell, Inc.,* 564 F.2d 1304, 1308 (9th Cir.1977); *see also Gillibeau v. Richmond,* 417 F.2d 426, 432 (9th Cir.1969) ("[T]here must not only be allegations relative to the matters mentioned in Rule 23 ... but, in addition, there must be a statement of basic facts. Mere repetition of the language of the Rule is inadequate.").

The court previously found the numerosity, commonality of issues, and adequacy of representation criteria were satisfied in both actions. The court, though, still must ascertain whether the named representatives have demonstrated that they satisfy the typicality requirement for each action.

The typicality requirement serves to "assure that the interest of the named represen-

tative aligns with the interests of the class." *Hanon v. Dataproducts Corp.*, 976 F.2d 497, 508 (9th Cir.1992). "Typicality refers to the nature of the claim or defense of the class representative, and not to the specific facts from which it arose or the relief sought." *Id.* The Ninth Circuit has noted that "the commonality and typicality requirements of Rule 23(a) tend to merge." *Staton v. Boeing Co.*, 327 F.3d 938, 957 (9th Cir.2003). The hurdle imposed by the typicality requirement is not great. *See Hanlon* 150 F.3d at 1020 (finding typicality in proposed class with many named representatives because "the broad composition of the representative parties vitiates any challenge founded on atypicality").

Plaintiffs' newly-proposed class definition is broad and vague; it describes the classes as those who received a letter "containing the same or similar demands or representations to those in the letters defendant sent to named plaintiff(s)." The boundaries of these proposed classes are ill-defined and the parties would be likely to spend much time litigating whether certain letters fall within this proposed definition. Given plaintiffs' vague proposed definition, it is impossible to ascertain whether their claims are typical of the proposed classes as a whole.[1] Plaintiffs' proposed class definitions must specify the alleged infirmities of the letters that are the subject of plaintiffs' complaints.

As plaintiffs have failed to prove they meet Rule 23(a)(3)'s typicality requirement in either action,[2] their motions for class certification are denied (and, given the evolution of the actions and the lack of a clear proposed class definition, the conditional partial class certification of January 12, 2006 is withdrawn). This denial is without prejudice to plaintiffs moving again for class certification, but plaintiffs must tailor their class definitions and should not expect additional leave if their next proposals are not well-defined.

## B. Leave to Amend Complaint Against Stassinos

Palmer and Hammer move for leave to amend their complaint in the action against Stassinos; they wish to add four more defendants and two more plaintiffs. Stassinos opposes the motion, arguing that the addition of defendants would be futile because the claims do not appropriately relate back to plaintiffs' original claims and the attempt to add plaintiffs is merely an effort to escape the impact of (1) the court's previous order dismissing plaintiffs' restitution claims under California's Unfair Competition Law ("UCL") and (2) Proposition 64.[3]

Plaintiffs seek to add the following defendants: Legal Recovery Services, Inc.; Legal Recovery Services of Central California, Inc.; Central Valley Legal Recovery Services, Inc.; and Alan Mecham, identified by Stassinos as an officer of Legal Recovery Services, Inc. Stassinos contends that adding these defendants is impermissible because the one-year statute of limitations on plaintiffs' claims has run and the claims do not relate back under Federal Rule of Civil Procedure 15.[4]

Rule 15(c)(3) permits relation back if new defendants have had notice of the pending claims against them. Plaintiffs' counsel set forth in his declaration that defendant Stassinos testified to having three law offices, in Fair Oaks, Modesto, and Bakersfield. Based on counsel's declaration regarding Stassinos's deposition, the three Legal Recovery Service entities appear to provide the collections staff

---

1. Additionally, Palmer and Hammer's lack of actual damages makes them atypical members of the classes as proposed, which would have included persons who suffered actual damages. *See Armstrong v. Davis*, 275 F.3d 849, 869 (9th Cir.2001); *Sandlin v. Shapiro & Fishman*, 168 F.R.D. 662, 664–65, 667–68 (M.D.Fla.1996).

2. As the plaintiffs have not demonstrated that either proposed class meets the requirements of Rule 23(a), the court does not reach the parties' arguments regarding whether the proposed classes satisfy the requirements of Rule 23(b)(3).

3. Stassinos also argues that the amended complaint should not be allowed because certain defendants lack any record of Carrizosa and Pea and that Pea may lack standing to pursue certain claims herself. These assertions fall short of proving amendment would be futile.

4. The claims in Palmer and Hammer's original complaint in this action, Carrizosa and Pea's complaint in Case No. C–05–02280 RMW, and the foursome's proposed amended complaint are generally the same.

for the Law Offices of Paul Stassinos. Thus, the court finds that plaintiffs have presented sufficient facts to demonstrate that the three corporate defendants that plaintiffs seek to add may be intimately involved in Stassinos's collections practice and thus should have been on notice that a suit against Stassinos would imply a suit against themselves. As Mechum is an officer of Legal Recovery Services, Inc., knowledge of plaintiffs' claims can be properly imputed to him, as well. Adding these defendants is therefore permissible.

Plaintiffs also seek to add as additional plaintiffs Richard Carrizosa and Mary Pea in the action against Stassinos. The court previously dismissed Palmer and Hammer's UCL claims for lack of standing. *See* Order Clarifying Dec. 14, 2004, Order Granting Part & Den. Part Mots. Dismiss; Order Granting Defs.' Mot. Recons. (dkt.# 126) at 3–8; Order Granting Part & Den. Part Def.'s Mot. Dismiss (dkt.# 32) at 22–23 [5]. Stassinos argues that because Palmer and Hammer lacked standing to pursue those claims, the statute of limitations is not tolled as to Carrizosa and Pea. Opp'n at 6. Plaintiffs argue that the filing of a putative class action tolls the statute of limitations for all claims by subsequently-added plaintiffs. Mot. at 3; Reply at 3. Stassinos is correct on this point.

The Ninth Circuit has held that a district court is presumptively required to allow amendment of a complaint unless the defendant can prove "bad faith, undue delay, prejudice to the opposing party, ... or futility." *Griggs v. Pace Am. Group,* 170 F.3d 877, 880 (9th Cir.1999). Here the issue is whether the proposed amendment is in part futile, which in turn depends on (1) whether Palmer and Hammer's original complaint tolled the statute of limitations on claims for which they had no standing or (2) whether Carrizosa and Pea's claims relate back to the filing date of Palmer and Hammer's original complaint.

### 1. Tolling

In *American Pipe and Construction Co. v. Utah,* the Court's narrow holding was that "where class action status has been denied solely because of failure to demonstrate that

'the class is so numerous that joinder of all members is impracticable,' the commencement of the original class suit tolls the running of the statute for all purported members of the class who make timely motions to intervene after the court has found the suit inappropriate for class action status." 414 U.S. 538, 552–53, 94 S.Ct. 756, 38 L.Ed.2d 713 (1974). The Court based its decision on the policy behind class actions, specifically noting that "the efficiency and economy of litigation" in cases involving numerous parties would be compromised if all potential class members had to petition to intervene in case class certification was denied. *Id.* at 553, 94 S.Ct. 756. The Court, affirming the Ninth Circuit's decision, noted that the panel below had distinguished the situation in which the claims of a putative class action representative had been dismissed for lack of standing. *Id.; see Utah v. Am. Pipe & Const. Co.,* 473 F.2d 580, 584 (9th Cir.1973).

In *Crown, Cork & Seal Co. v. Parker,* the court expanded on *American Pipe* to hold that the claims of putative class members were tolled between the filing of a putative class action and the denial of class certification. 462 U.S. 345, 353–54, 103 S.Ct. 2392, 76 L.Ed.2d 628 (1983). Plaintiffs' standing was not at issue in the case. *Id.* at 347–48, 103 S.Ct. 2392 (District court denied motion for class certification on grounds "that the named plaintiffs' claims were not typical of those of the class, that the named plaintiffs would not be adequate representatives, and that the class was not so numerous as to make joinder impracticable."). Three members of the Court concurred in the decision, noting, "The tolling rule of *American Pipe* is a generous one, inviting abuse. It preserves for class members a range of options pending a decision on class certification. The rule should not be read, however, as leaving a plaintiff free to raise different or peripheral claims following denial of class status." *Id.* at 354, 103 S.Ct. 2392 (Powell, J., concurring).

In *Griggs,* the Ninth Circuit reversed a district court's decisions to (1) dismiss a putative class representative's action for lack of

---

5. *Palmer,* 348 F.Supp.2d at 1088–89.

standing and (2) deny him leave to amend his complaint because his lack of standing rendered amendment futile. 170 F.3d at 880–81. Since the Ninth Circuit found the putative class representative had standing, leave to amend his complaint was clearly not futile. *Id.* at 881. The court declined to address the issue of whether the statute of limitations for claims of putative class members would have been tolled if the proposed class representative had lacked standing to bring claims. *Id.* at 881 n. 4.

■ The court is not aware of, nor have the parties cited, a decision in which the Supreme Court or Ninth Circuit has addressed this precise issue. The Seventh Circuit has decided the issue, holding that the filing of a purported class-action complaint by a plaintiff who lacks standing does not toll the statute of limitations for those who later seek to intervene as plaintiffs. *Walters v. Edgar,* 163 F.3d 430, 432 (7th Cir.1998) (Posner, C.J.). The Seventh Circuit's decision was grounded on the inflexible principle that, under Article III of the Constitution, federal courts may only decide only cases and controversies, and a plaintiff without standing presents no live case or controversy. *Id.* at 432–33.

One last case is worth mentioning: *Hobbs v. Police Jury of Morehouse Parish,* 49 F.R.D. 176 (W.D.La.1970) *(per curiam).* There, the initial plaintiff filed a putative class action but lacked standing to pursue the claims. *Id.* at 178. Before the suit was dismissed for lack of standing but after the statute of limitations had run, another plaintiff sought to intervene. *Id.* The court ruled that the initial complaint by the plaintiff without standing did not toll the statute of limitations, making the later plaintiff's intervention untimely. *Id.* at 180–81. The court stated this outcome was dictated by certain features of Louisiana law, which divided periods of repose into two classes: prescriptive periods (which could be tolled) and peremptive periods (which could not). *Id.* at 179–80. The case involved the latter, so the standing-less plaintiff's complaint could not stop the

running of the peremptive period under Louisiana law. *Id.*

In *dicta* the court noted, "Had this case dealt with a simple prescriptive period, we may have been inclined to hold that institution of a class action by an improper party interrupted the running of prescription so as to allow a later, proper plaintiff, with appropriate standing, to prosecute the suit." *Id.* at 179. However, the court went on to list "three additional reasons for dismissal": (1) the situation was not one the Rules Advisory Committee had sought to cover with Rule 17(a), which was "intended to prevent forfeiture when determination of the proper party to sue is difficult or when an understandable mistake has been made;" (2) "an intervenor takes the case as he finds it" and must accept the consequences of seeking to join a case which has terminated in a manner unfavorable to him; and (3) the proposed additional plaintiff neither consented to being a class representative nor had standing himself. *Id.* at 180–81.

■ Statutes of limitations are tolled between the filing of a putative class action and the denial of class certification for putative class members who seek to intervene or bring their own suits. *Tosti v. City of Los Angeles,* 754 F.2d 1485, 1488 (9th Cir.1985). As Carrizosa and Pea sought to intervene in this case by way of Palmer and Hammer amending their complaint (on April 14, 2005) and Carrizosa and Pea filed their own action (on June 6, 2005), both between the dates Palmer and Hammer filed their putative class action (July 7, 2004) and the court denied class certification (today), Carrizosa and Pea's claims benefit from the date of Palmer and Hammer's filing for Palmer and Hammer's currently-viable FDCPA claims.

■ In addition to Palmer and Hammer's remaining FDCPA claims, the proposed amended complaint contains a state-law claim that Palmer and Hammer had no standing to raise, for violation of the UCL. The court believes the Seventh Circuit's reasoning is sound; the filing of Palmer and Hammer's putative class action cannot have tolled the statute of limitations as to the UCL claim.[6]

6. Lack of standing is a constitutional limitation on the power of federal courts, *Allen v. Wright,*

468 U.S. 737, 751, 104 S.Ct. 3315, 82 L.Ed.2d 556 (1984), while class certification is within the

*See Walters,* 163 F.3d at 432. Since Palmer and Hammer lacked standing to assert claims under the UCL, the statute of limitations was not tolled for Carrizosa and Pea's subsequently-asserted UCL claims.[7]

### 2. Relation Back

Rule 15(c) addresses only the relation back in the context of adding defendants, though the Rules Advisory Committee noted that the rule did not address additional plaintiffs because that was an "easier" problem. *Immigrant Assistance Project of Los Angeles County Fed'n of Labor v. INS,* 306 F.3d 842, 858 (9th Cir.2002). The Ninth Circuit has stated:

> An amendment adding a party plaintiff relates back to the date of the original pleading only when: 1) the original complaint gave the defendant adequate notice of the claims of the newly proposed plaintiff; 2) the relation back does not unfairly prejudice the defendant; and 3) there is an identity of interests between the original and newly proposed plaintiff.

*In re Syntex Corp. Sec. Litig.,* 95 F.3d 922, 935 (9th Cir.1996). In *Syntex,* the court held that an amended class action securities complaint did not relate back to an initial complaint where the plaintiffs sought to be added had bought "stock at different values and after different disclosures and statements" than the original plaintiffs. *Id.*

Here, relation back fails at the third prong of *Syntex.* Palmer and Hammer can have no "identity of interests" with Carrizosa and Pea as to the UCL claim. Palmer and Hammer's lack of standing to raise such claims means they have no interest in them. Carrizosa and Pea's claims under the UCL must therefore be treated as filed on the day they were actually brought before this court: April 14, 2005, when Carrizosa and Pea sought to intervene in Palmer and Hammer's suit.

### III. ORDER

For the foregoing reasons, the court

(1) denies plaintiffs' motions for class certification *in toto* and without prejudice; and

(2) grants plaintiffs leave to file their amended complaint in Case No. C–04–03026 RMW but concludes that plaintiffs Carrizosa and Pea are not entitled to the earlier filing date of the complaint by Hammer and Palmer as to the UCL claim.

---

discretion of the district court, *Hawkins,* 251 F.3d at 1237. It is one thing to toll a period of limitations because of the discretionary act of one judge seeking to manage his or her docket in an efficient manner, but it would be beyond the constitutional power of a federal court to toll a period of limitations based on a claim that failed because the claimant had no power to bring it. (Or to frame it a little differently, courts should be troubled by a discretionary act that extinguishes someone's legal rights, but courts cannot be concerned with matters that are beyond their powers to affect.)

**7.** This conclusion is bolstered by two of the "three additional reasons for dismissal" from *Hobbs:* (1) The defect in Palmer and Hammer's claims is not due to an "understandable mistake" of suing the wrong party—rather Palmer and Hammer are themselves the wrong parties, and (2) Carrizosa and Pea must take the case as they find it, which in this case is without a prior party with standing to raise a UCL claim. *See* 49 F.R.D. at 180–81.